Christopher R. Kaup, State Bar No. 014820
Laura L. Wochner, State Bar No. 032214

**TB** **TIFFANY & BOSCO**
P.A.

Seventh Floor, Camelback Esplanade II
2525 East Camelback Road
Phoenix, Arizona 85016
Telephone: (602) 255-6000
Facsimile: (602) 255-0103
E-Mail: crk@tblaw.com; llw@tblaw.com
*Attorneys for Trustee*

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Chapter 11 |
| CLEAR ENERGY SYSTEMS, INC., | 2:14-BK-12716-BKM |
| Debtor. | **ORDER APPROVING THE SALE OF DEBTOR'S ASSETS** |

This Court having issued its *Order (1) Authorizing Sale of Estate Property Free and Clear of Liens, Claims, and Encumbrances, and (2) Approving Sale and Bidding Procedures* (the "Motion") (Doc 338), an auction of all of the assets of the Estate having been conducted by the Trustee from March 18, through March 23, 2016, pursuant to that Order, having reviewed the Chapter 11 *Trustee's Report of Sale* (Doc 341), and good cause appearing,

**IT IS HEREBY ORDERED** approving the sale of the Debtor's Assets to each of the prevailing highest bidders ("Buyers") as set forth in the attached Exhibit "1".

**IT IS FUTHER ORDERED** that the Patents described on Exhibit "2" attached hereto are hereby transferred, conveyed, and assigned to the Arizona Commerce Authority in consideration for its credit bid of $26,000.00.

20710.001/487664202.DOC

1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

**IT IS FUTHER ORDERED** that the sale of each of the Assets to the Buyers, including the sale of the Patents to the Arizona Commerce Authority, shall be free and clear of all mortgages, security interests, conditional sale or other title retention agreements, pledges, liens, claims, judgments, demands, charges, encumbrances, security interests, options, rights of first refusal, and any unrecorded easements or other restrictions.

**IT IS FURTHER ORDERED** that the Trustee shall cooperate with and assist the Buyers, to the extent reasonably practical, by executing such bills of sale, assignments or other documents necessary to evidence the transfer of title of the respective Assets to each of the Buyers.

**DATED AND SIGNED ABOVE**

20710.001/487664202.DOC

2

Exhibit "1"

# Seller Settlement

BidIndustrial.com, LLC
PO Box 67087
Phoenix, AZ 85082
Phone: (602) 469-4635

## Seller Information

| | |
|---|---|
| Seller Name: | Systems, Clear Energy |
| Seller Number: | Clear Energy Systems |
| Company: | Clear Energy Systems |
| Location: | |
| Phone: | |

## Auction Information

| | |
|---|---|
| Auction: | Clear Energy Systems |
| Date: | 03/18/2016 16:00 |
| Location: | 1245 W. Geneva Dr.<br>Tempe, AZ 85282 |

## Lots

| Lot Num | Description | Bidder | Bid | Lot SubTotal | Lot Net |
|---|---|---|---|---|---|
| 483 | Entire assets including IP (Intellectual Property) Lots 484-760 This lot is a bulk bid for ALL assets in this auction including the intellectual property. You must bid your maximum amount in the left field labeled Your Bid", NOT IN THE Your Maximum" field so your maximum bid is made public to all other bidders. If your bid is higher than the sum of the individual lots you will win the auction at the amount of your bid and will be obligated to pay that amount plus the buyers premium before Noon the Friday following the auction. You will not be able to increase your bid at the end of the auction if the sum of the individual lots on both auctions exceeds your bid. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2830 | $12.00 | $12.00 | $12.00 |
| 484 | IP (Intellectual Property) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18326 | $26,000.00 | $26,000.00 | $26,000.00 |
| 485 | Clark 4000 pound LP warehouse forklift model number C 50040 serial number 403 0125 14969 Hour meter states 32,024 three stage mast, side shift, solid cushion tires (Side shift cylinder bypassed in operable) (Buyer agrees to leave the forklift until the end of load out Friday afternoon) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 687 | $2,601.00 | $2,601.00 | $2,601.00 |
| 486 | Caterpillar 10,500 pound forklift non runner inoperable model number T120C Serial number 55L00912 diesel type hour meter states 1975 three stage mast This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1452 | $750.00 | $750.00 | $750.00 |
| 487 | Airplane engine turbine generator power test dynamometer model number 35 X 05 Serial number 120483, max HP 1750 max RPM 4000 max torque 6237 enclosure next to it is included Clear Energy generator enclosure has the hydraulic fluid reservoir and hydraulic pump to supply the airplane engine generator. This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and | 18322 | $15,500.00 | $15,500.00 | $15,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 489 | Truck bed water tank This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18334 | $1,100.00 | $1,100.00 | $1,100.00 |
| 490 | Electric water pump This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! **JR** | 18322 | $50.00 | $50.00 | $50.00 |
| 491 | Electric water pump This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! **JR** | 18322 | $50.00 | $50.00 | $50.00 |
| 492 | Electric water pump This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! **JR** | 18322 | $55.00 | $55.00 | $55.00 |
| 493 | Electric water pump This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! **JR** | 18322 | $55.00 | $55.00 | $55.00 |
| 494 | Marley SPX cooling tower This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! **JR** | 18322 | $750.00 | $750.00 | $750.00 |
| 495 | Trailer mount tandem axle generator enclosure This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1632 | $501.09 | $501.09 | $501.09 |
| 496 | Trailer mount tandem axle generator enclosure This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2639 | $400.09 | $400.09 | $400.09 |
| 497 | Generator enclosure This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. | 2830 | $150.00 | $150.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 498 | Generator enclosure This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1754 | $110.00 | $110.00 | $110.00 |
| 499 | Used oil tank with used oil This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $10.00 | $10.00 | $10.00 |
| 500 | Atlas Copco GA11 Elektronikon air compressor system with air dryer and 120 gallon tank 300 PSI This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 16323 | $1,000.00 | $1,000.00 | $1,000.00 |
| 501 | Pallet racking rails and decking This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11738 | $16.00 | $16.00 | $16.00 |
| 502 | Metal I beam frame This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $30.00 | $30.00 | $30.00 |
| 503 | Six empty metal drums This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 504 | Sunken furnace SPW1101 This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $130.00 | $130.00 | $130.00 |
| 505 | Shop built spreader bar This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2830 | $10.00 | $10.00 | $10.00 |
| 506 | Trailer frame This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We | 696 | $11.00 | $11.00 | $11.00 |

| | | | | | |
|---|---|---|---|---|---|
| | hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 507 | Pallet of beams, angle iron, trailer fenders This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11738 | $275.00 | $275.00 | $275.00 |
| 508 | 2012 Marelli Generators 3 alternator 1000 kW generator, 480 volts, type MJB 400MB4-B2, weight 2,260 Kilograms (no power unit) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $950.00 | $950.00 | $950.00 |
| 509 | 2013 Marelli Generators 3 alternator 1000 kW generator, 480 volts, type MJB 400MB4-B2, weight 2,260 Kilograms (no power unit) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $800.00 | $800.00 | $800.00 |
| 510 | 2014 Marelli Generators 3 alternator 1000 kW generator, 480 volts, type MJB 400MB4-B2, weight 2,260 Kilograms (no power unit) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $800.00 | $800.00 | $800.00 |
| 511 | 2015 Marelli Generators 3 alternator 1000 kW generator, 480 volts, type MJB 400MB4-B2, weight 2,260 Kilograms (no power unit) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $800.00 | $800.00 | $800.00 |
| 512 | 2016 Marelli Generators 3 alternator 1000 kW generator, 480 volts, type MJB 400MB4-B2, weight 2,260 Kilograms (no power unit) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $850.00 | $850.00 | $850.00 |
| 513 | 2017 Marelli Generators 3 alternator 1000 kW generator, 480 volts, type MJB 400MB4-B2, weight 2,260 Kilograms (no power unit) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $800.00 | $800.00 | $800.00 |
| 514 | Aluminum blower collers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14762 | $30.00 | $30.00 | $30.00 |
| | Partially completed generator on frame This item is subject to bulk bidder will win this lot and all the others, HOWEVER the bulk bidder | | | | |

| Lot | Description | Bidder | Bid 1 | Bid 2 | Bid 3 |
|---|---|---|---|---|---|
| 515 | will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $160.00 | $160.00 | $160.00 |
| 516 | Airplane engine body on engine stand This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $100.00 | $100.00 | $100.00 |
| 517 | Airplane engine housing This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2830 | $20.00 | $20.00 | $20.00 |
| 518 | American fan company fan This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $60.00 | $60.00 | $60.00 |
| 519 | American fan company fan This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $71.00 | $71.00 | $71.00 |
| 520 | American fan company fan This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $110.00 | $110.00 | $110.00 |
| 521 | Pallet of 2 engine oil/hydraulic fluid coolers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $150.00 | $150.00 | $150.00 |
| 522 | Pallet of 2 engine oil/hydraulic fluid coolers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $225.00 | $225.00 | $225.00 |
| 523 | Jib crane with 650 pound Chicago electric winch This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2639 | $365.00 | $365.00 | $365.00 |
| | Portable electrical control box This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 524 | the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18233 | $171.20 | $171.20 | $171.20 |
| 525 | Aluminum cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11687 | $24.00 | $24.00 | $24.00 |
| 526 | Metro rack with contents engine parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $85.00 | $85.00 | $85.00 |
| 527 | Metro rack with contents engine parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $62.00 | $62.00 | $62.00 |
| 528 | Rigid wet dry vac This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1380 | $22.00 | $22.00 | $22.00 |
| 529 | Alternator coiler This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $66.20 | $66.20 | $66.20 |
| 530 | Metal rack with contents This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $21.01 | $21.01 | $21.01 |
| 531 | Wooden four drawer office desk This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 532 | Pegboard wall with tools and parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18324 | $14.00 | $14.00 | $14.00 |
| 533 | Pair of crowbars This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and | 18324 | $14.00 | $14.00 | $14.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 534 | Chicago electric swivel head shear This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13016 | $20.00 | $20.00 | $20.00 |
| 535 | Chicago electric swivel head shear This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3906 | $16.00 | $16.00 | $16.00 |
| 536 | Pyrex millimeter beaker tube This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $22.00 | $22.00 | $22.00 |
| 537 | Bearings and parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $25.00 | $25.00 | $25.00 |
| 538 | Metal cabinet with contents parts and supplies This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $60.00 | $60.00 | $60.00 |
| 539 | Metal cabinet with contents parts and supplies This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $35.00 | $35.00 | $35.00 |
| 540 | (2) pigeonhole hardware bins This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $260.00 | $260.00 | $260.00 |
| 541 | Dry erase board This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $12.00 | $12.00 | $12.00 |
| 542 | Airplane engine parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow | 14761 | $165.00 | $165.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 543 | Metal frame workbench This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5162 | $40.00 | $40.00 | $40.00 |
| 544 | Press frame This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $11.00 | $11.00 | $11.00 |
| 545 | Stanley computer-controlled torque wrench set with two socket wrenches This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18305 | $1,300.00 | $1,300.00 | $1,300.00 |
| 546 | Stanley computer-controlled torque wrench set with two socket wrenches and hex wrench This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18328 | $1,610.00 | $1,610.00 | $1,610.00 |
| 547 | Wooden workbench This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11687 | $34.00 | $34.00 | $34.00 |
| 548 | General signal company blue M electric 326 batch curing oven serial #24X-302-91 temp range 400 C / 750 F volts 480 This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1416 | $605.00 | $605.00 | $605.00 |
| 549 | Work bench table with racing Pistons This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $155.00 | $155.00 | $155.00 |
| 550 | Work bench table with vice and piston parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $165.00 | $165.00 | $165.00 |
| 551 | Shelf cart with miscellaneous hydraulic pump and engine parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout | 14761 | $325.00 | $325.00 | $325.00 |

| Lot | Description | | Bid 1 | Bid 2 | Bid 3 |
|-----|-------------|-----|-------|-------|-------|
| | payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 552 | Metal cabinet with hose clamps This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $80.00 | $80.00 | $80.00 |
| 553 | Metal rack with jumper cables This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 554 | Metal cart with wire and clamping hardware This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3906 | $80.00 | $80.00 | $80.00 |
| 555 | Metal shelving turbos, wiring harnesses, jig stands This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $200.00 | $200.00 | $200.00 |
| 556 | Metal cabinet with wiring and pressure gauges This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1806 | $20.00 | $20.00 | $20.00 |
| 557 | Metal shelving with airplane engine parts and gears This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $76.00 | $76.00 | $76.00 |
| 558 | Arbor press phase 2 number 260260103 This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5162 | $102.00 | $102.00 | $102.00 |
| 559 | Metal cart with contents hardware and clamps This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4873 | $45.00 | $45.00 | $45.00 |
| 560 | Rattler cutting oil This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. | 595 | $21.00 | $21.00 | $21.00 |

| Lot | Description | | | | |
|---|---|---|---|---|---|
| | Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 561 | Crate of fittings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 562 | Metal hardware drawers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $60.00 | $60.00 | $60.00 |
| 563 | Hardware bins This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1627 | $50.00 | $50.00 | $50.00 |
| 564 | Metal cabinet with contents thermocouple wire This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 696 | $30.00 | $30.00 | $30.00 |
| 565 | Two-step ladder This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $11.00 | $11.00 | $11.00 |
| 566 | Two-step ladder This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $11.00 | $11.00 | $11.00 |
| 567 | Aluminum six-foot ladder This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18325 | $11.00 | $11.00 | $11.00 |
| 568 | Fiberglass six-foot ladder This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5162 | $36.00 | $36.00 | $36.00 |
| 569 | Four-foot order picker latter This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18182 | $120.00 | $120.00 | $120.00 |

| 570 | Forklift extensions This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5828 | $112.00 | $112.00 | $112.00 |
|---|---|---|---|---|---|
| 571 | Metal shelving with contents tubing, aluminum pipe, black pipe, parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $80.00 | $80.00 | $80.00 |
| 572 | Big drilling and tapping quick change attachment set This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18338 | $20.00 | $20.00 | $20.00 |
| 573 | Metal workbench This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $60.00 | $60.00 | $60.00 |
| 574 | Hydraulic press This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5162 | $238.00 | $238.00 | $238.00 |
| 575 | Metal hardware drawers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13016 | $40.00 | $40.00 | $40.00 |
| 576 | Metal two door cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 15004 | $20.00 | $20.00 | $20.00 |
| 577 | Metal shelf with contents hardware bin, sheet metal screws, fire extinguishers, first aid kit This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 6327 | $70.01 | $70.01 | $70.01 |
| 578 | Magna flux black light This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $30.00 | $30.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 579 | Dwyer Magnehelic flow meter This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $21.00 | $21.00 | $21.00 |
| 580 | Oxygen bottle with regulator This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $47.00 | $47.00 | $47.00 |
| 581 | Testo Cal-gas oxygen bottles with regulator This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $72.00 | $72.00 | $72.00 |
| 582 | Tool cradle This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $45.00 | $45.00 | $45.00 |
| 583 | (3) micrometers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $45.00 | $45.00 | $45.00 |
| 584 | Miscellaneous hardware This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11738 | $12.00 | $12.00 | $12.00 |
| 585 | Metal frame workbench This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $45.00 | $45.00 | $45.00 |
| 586 | Metal hardware drawers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13016 | $31.00 | $31.00 | $31.00 |
| 587 | Pegboard wall This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| | Sandblast canister This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 588 | NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18324 | $45.00 | $45.00 | $45.00 |
| 589 | Sunnen heavy duty Precision honing machine with parts cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $555.00 | $555.00 | $555.00 |
| 590 | Parts washer cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11687 | $42.00 | $42.00 | $42.00 |
| 591 | Parts washer cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5162 | $37.00 | $37.00 | $37.00 |
| 592 | Dry erase board This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1380 | $11.00 | $11.00 | $11.00 |
| 593 | (3) boxes of aluminum intake and hump hoses This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18182 | $125.00 | $125.00 | $125.00 |
| 594 | Grieve electric industrial oven model PL-326 volts 115 single phase This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18338 | $225.00 | $225.00 | $225.00 |
| 595 | Tubing 20' This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18338 | $16.00 | $16.00 | $16.00 |
| 596 | Phase II analog hardness tester made in 2012 This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 8325 | $325.00 | $325.00 | $325.00 |
| 597 | (3) desks with chairs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are | | $10.00 | $10.00 | $10.00 |

| | | | | | |
|---|---|---|---|---|---|
| | going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 598 | Microfiche machine This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 15095 | $10.00 | $10.00 | $10.00 |
| 599 | Metal two drawer lateral file cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3112 | $10.00 | $10.00 | $10.00 |
| 600 | Metal sliding door cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $45.00 | $45.00 | $45.00 |
| 601 | Metal rack with contents hardware and parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $87.00 | $87.00 | $87.00 |
| 602 | Metal Metro cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $41.00 | $41.00 | $41.00 |
| 603 | Metal shelving with contents hardware This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $44.00 | $44.00 | $44.00 |
| 604 | Wire cart with contents hardware This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $76.00 | $76.00 | $76.00 |
| 605 | Tote of wiring and wiring harnesses This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $14.00 | $14.00 | $14.00 |
| 606 | Wiring harnesses This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and | | $13.00 | $13.00 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 607 | Metal cart with contents hardware This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $142.00 | $142.00 | $142.00 |
| 608 | Temporary power harnesses and a box of electrical circuit controls This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $18.00 | $18.00 | $18.00 |
| 609 | Rolls of insulation This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1380 | $70.00 | $70.00 | $70.00 |
| 610 | Old Aircraft hoses and fittings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 611 | Contents of self including hoses and fittings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 8098 | $13.50 | $13.50 | $13.50 |
| 612 | Hoses, fittings and tubing This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18323 | $10.00 | $10.00 | $10.00 |
| 614 | Turbine and battery This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4893 | $50.00 | $50.00 | $50.00 |
| 615 | Pallet of louver boxes This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $13.00 | $13.00 | $13.00 |
| 616 | Pallet of (2) hydraulic reservoirs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and | 10066 | $30.00 | $30.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 617 | Pallet of air filters air filter housings, tubing This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14762 | $11.00 | $11.00 | $11.00 |
| 618 | Pallet of exhaust pipes This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 696 | $13.00 | $13.00 | $13.00 |
| 619 | Mop buckets, mop, floor signs, trash can This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 6781 | $40.00 | $40.00 | $40.00 |
| 620 | Magic Chef refrigerator freezer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 7621 | $102.27 | $102.27 | $102.27 |
| 621 | Magic Chef microwave oven This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 622 | Maple top workbench This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $182.00 | $182.00 | $182.00 |
| 623 | Hydraulic fluid reservoir This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $10.00 | $10.00 | $10.00 |
| 624 | Upright hydraulic tank in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 10066 | $75.00 | $75.00 | $75.00 |
| 625 | Pallet of hydraulic pumps and sounds This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout | 14761 | $328.00 | $328.00 | $328.00 |

| | | | | | |
|---|---|---|---|---|---|
| | plans. Thank you for bidding! | | | | |
| 626 | Three boxes of filters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2569 | $35.00 | $35.00 | $35.00 |
| 627 | EGR set up ready for Dino and mixer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $60.00 | $60.00 | $60.00 |
| 628 | Exhaust system, hump hoses, three starters, four alternators This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $78.00 | $78.00 | $78.00 |
| 629 | Pallet of air cleaners This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2569 | $155.00 | $155.00 | $155.00 |
| 630 | Box of throttle valve This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $225.00 | $225.00 | $225.00 |
| 631 | Electrical oil pumps This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4873 | $253.00 | $253.00 | $253.00 |
| 632 | Pallet of miscellaneous parts including gas mixers, gits EGR and wastegates This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $555.00 | $555.00 | $555.00 |
| 633 | Hydraulics skid parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $16.00 | $16.00 | $16.00 |
| 634 | Pallet of motor mounts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4873 | $32.00 | $32.00 | $32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 635 | (2) gas systems in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $378.00 | $378.00 | $378.00 |
| 636 | (12) sections of Pallet racking (20) 12' X 42' & 48" uprights, (49) 8' & 10' beams, (42) 46" X 42" & 46" wire decks This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 15116 | $325.00 | $325.00 | $325.00 |
| 637 | Three boxes of engine parts including injector coils, flanges This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $52.00 | $52.00 | $52.00 |
| 638 | Metal medium duty shelving This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $31.00 | $31.00 | $31.00 |
| 639 | Dayton pedestal fan This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18324 | $70.00 | $70.00 | $70.00 |
| 640 | Metal cabinet with contents including tools, sandpaper, welding equipment This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1806 | $70.00 | $70.00 | $70.00 |
| 641 | Delta 4 inch The belt sander/6 inch disc sander This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18335 | $130.00 | $130.00 | $130.00 |
| 642 | Metal frame workbench with vice and electricity, work bench table with the electricity This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $70.00 | $70.00 | $70.00 |
| 643 | Metal workbench on casters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Friday. We hope this helps with your loadout plans. Thank you for | 11687 | $121.00 | $121.00 | $121.00 |

| | | | | | |
|---|---|---|---|---|---|
| | bidding! | | | | |
| 644 | Metal frame table on casters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5828 | $26.83 | $26.83 | $26.83 |
| 645 | Stainless steel exhaust pipes This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $11.00 | $11.00 | $11.00 |
| 646 | Pallet of rocket covers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $65.00 | $65.00 | $65.00 |
| 647 | Aircraft motor housing This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $176.00 | $176.00 | $176.00 |
| 648 | Aircraft engines cylinders, first-generation Link pins, cam bushings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $35.00 | $35.00 | $35.00 |
| 649 | Crate of aircraft engine parts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $238.00 | $238.00 | $238.00 |
| 650 | Aircraft engine parts including valves, barrels and barrels fittings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $60.00 | $60.00 | $60.00 |
| 651 | Pallet of honed and non honed Sume bores This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $35.00 | $35.00 | $35.00 |
| 652 | Eight intercoolers in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $165.00 | $165.00 | $165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 653 | Four EGR coolers This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $70.00 | $70.00 | $70.00 |
| 654 | Shelf of contents including aircraft engine parts bell housing bearings, intake seat, exhaust seat, retro fit intakes This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. Thank you for bidding! | 1374 | $75.00 | $75.00 | $75.00 |
| 655 | Generator motor housing This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $141.00 | $141.00 | $141.00 |
| 656 | Three power cases This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $236.00 | $236.00 | $236.00 |
| 657 | Pallet of intake tubes This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $45.00 | $45.00 | $45.00 |
| 658 | Pallet of turbos This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18332 | $1,650.00 | $1,650.00 | $1,650.00 |
| 659 | Self including contents miscellaneous China parts heads, take off gears, filters, cam cassettes This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1374 | $40.00 | $40.00 | $40.00 |
| 660 | (2) power cases in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $198.00 | $198.00 | $198.00 |
| 661 | (2) power cases in crate with motor mounts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. | 12266 | $60.00 | $60.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| | plans. Thank you for bidding! | | | | |
| 662 | (2) power cases in crate and rings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $168.00 | $168.00 | $168.00 |
| 663 | Metal shelving with contents including aircraft engine parts and gears This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13107 | $50.00 | $50.00 | $50.00 |
| 664 | Aluminum T case no gears in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $35.00 | $35.00 | $35.00 |
| 665 | Aluminum T case no gears in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $110.00 | $110.00 | $110.00 |
| 666 | Aluminum T case no gears in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $110.00 | $110.00 | $110.00 |
| 667 | Aluminum T case no gears in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $110.00 | $110.00 | $110.00 |
| 668 | Aluminum T case no gears in crate This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $110.00 | $110.00 | $110.00 |
| 669 | Pallet of two aluminum T cases with gears This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 12266 | $110.00 | $110.00 | $110.00 |
| 670 | Motor stand with casters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $77.00 | $77.00 | $77.00 |

| | | | | | |
|---|---|---|---|---|---|
| 671 | Motor stand with casters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $131.00 | $131.00 | $131.00 |
| 672 | Motor stand with casters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $351.00 | $351.00 | $351.00 |
| 673 | Cantilever material rack with metal material This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. Thank you for bidding! | 18318 | $200.00 | $200.00 | $200.00 |
| 674 | Metal sheeting This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4906 | $45.00 | $45.00 | $45.00 |
| 675 | Small cantilever rack with metal material and pipe This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remain tomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $140.00 | $140.00 | $140.00 |
| 676 | Fan guard and metal sheeting This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4906 | $16.00 | $16.00 | $16.00 |
| 677 | Miscellaneous chains, tow straps, I hooks, jumper cables This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11738 | $12.00 | $12.00 | $12.00 |
| 678 | Electrical box and fuses This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1374 | $16.00 | $16.00 | $16.00 |
| 679 | Crate of casters This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18059 | $51.09 | $51.09 | $51.09 |

| | | | | | |
|---|---|---|---|---|---|
| 680 | Metal crate with hoses This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $12.00 | $12.00 | $12.00 |
| 681 | Box of PVC pipe and fittings This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 682 | Trinco dry blast sandblasting cabinet model 42X24 SI/RC with accessories This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $950.00 | $950.00 | $950.00 |
| 683 | Rubbermaid trash bin This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 8190 | $101.00 | $101.00 | $101.00 |
| 684 | Hydraulic lift cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 15090 | $125.55 | $125.55 | $125.55 |
| 685 | Hydraulic lift This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $165.00 | $165.00 | $165.00 |
| 686 | Computer cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4781 | $21.00 | $21.00 | $21.00 |
| 687 | Chopsaw on shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18324 | $50.00 | $50.00 | $50.00 |
| 688 | Workbench with drawer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $80.01 | $80.01 | $80.01 |
| | Heavy duty metal jig table This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and | | | | |

| 689 | WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 11687 | $210.00 | $210.00 | $210.00 |
|---|---|---|---|---|---|
| 690 | Five stools This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13016 | $40.00 | $40.00 | $40.00 |
| 691 | Tool Chest with tools This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18325 | $55.00 | $55.00 | $55.00 |
| 692 | Metal shelving including contents electrical cords, air hoses, cleaners and supplies This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 6327 | $36.00 | $36.00 | $36.00 |
| 693 | Metal shop card with battery This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $39.00 | $39.00 | $39.00 |
| 694 | Metal shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $21.00 | $21.00 | $21.00 |
| 695 | Metal shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $21.00 | $21.00 | $21.00 |
| 696 | Metal shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 13016 | $30.00 | $30.00 | $30.00 |
| 697 | Metal shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $35.00 | $35.00 | $35.00 |
| 698 | Rubbermaid shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL | | $21.00 | | $21.00 |

| Lot | Description | Item # | | | |
|---|---|---|---|---|---|
| | going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 699 | Rubbermaid shop cart This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14762 | $30.00 | $30.00 | $30.00 |
| 700 | Shipping boxes and shipping peanuts This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1806 | $11.00 | $11.00 | $11.00 |
| 701 | Metal bin on casters with contents This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1937 | $150.01 | $150.01 | $150.01 |
| 702 | Metal two door cabinet with contents including oil filters and oil changing tools This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $11.00 | $11.00 | $11.00 |
| 703 | GrayMills clean O-Matic parts and equipment washer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18324 | $189.00 | $189.00 | $189.00 |
| 704 | Brooms, scrapers, dustpan This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5828 | $13.00 | $13.00 | $13.00 |
| 705 | Two receiver hitches This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $80.00 | $80.00 | $80.00 |
| 706 | Waste cans This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5828 | $45.00 | $45.00 | $45.00 |
| 707 | Hoover elite upright vacuum cleaner This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will... | NOT SOLD | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | | | | |
| 708 | Barricade stanchions This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5828 | $35.00 | $35.00 | $35.00 |
| 709 | Oil drums and drum dolly This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $60.00 | $60.00 | $60.00 |
| 710 | Hydraulic oil reservoir with pump, water pump, water filter This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5828 | $23.00 | $23.00 | $23.00 |
| 712 | Swamp cooler This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $103.00 | $103.00 | $103.00 |
| 713 | Metal pigeonhole hardware bin with hardware This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3017 | $160.00 | $160.00 | $160.00 |
| 714 | Spool rack This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 8190 | $14.00 | $14.00 | $14.00 |
| 715 | Four starter motors This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14762 | $18.00 | $18.00 | $18.00 |
| 716 | Metal two door cabinet with miscellaneous contents This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $48.00 | $48.00 | $48.00 |
| 717 | Avaya phone system with (21) phones This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout | 18182 | $400.00 | $400.00 | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 718 | Server room components including rackable server, switch / router, CPU, computer desk, 3 drawer cabinet (does not include fire system, phone system or any components on the walls hitch is leased equipment) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2569 | $700.00 | $700.00 | $700.00 |
| 719 | (2) Polycom Conference phones This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18182 | $45.00 | $45.00 | $45.00 |
| 720 | Philips 55 inch TV This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $225.00 | $225.00 | $225.00 |
| 721 | Oblong 10 foot conference table This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4086 | $51.00 | $51.00 | $51.00 |
| 722 | (9) office chairs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4086 | $21.00 | $210.00 | $210.00 |
| 723 | (6) side chairs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $10.00 | $60.00 | $60.00 |
| 724 | Round 42 inch table This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 725 | Wooden two door cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $18.00 | $18.00 | $18.00 |
| 726 | Dry erase board 6' x 4' This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. Thank you for | 5828 | $21.00 | $21.00 | $21.00 |

| Lot | Description | | Bid | | |
|---|---|---|---|---|---|
| 727 | 6 foot conference table This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 4873 | $10.00 | $10.00 | $10.00 |
| 728 | (9) wooden chairs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 729 | Delonghi 14 cup coffee maker This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | NOT SOLD | $0.00 | $0.00 | $0.00 |
| 730 | GE microwave oven This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1559 | $15.00 | $15.00 | $15.00 |
| 731 | Sparkletts water cooler This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $30.00 | $30.00 | $30.00 |
| 732 | Contents of cupboards and cabinets This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5691 | $10.00 | $10.00 | $10.00 |
| 733 | Contents of room two cabinets with contents This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18321 | $12.00 | $12.00 | $12.00 |
| 734 | Contents of office including office desk set with credenza, three drawer cabinet, return desk, round table, monitor and keyboard, three side chairs and an office chair. (File cabinets and paper files not included) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1374 | $50.00 | $50.00 | $50.00 |
| 735 | Dell Inspiron Zino HD computer with Samsung monitor, Dell monitor, keyboard and mouse This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $75.55 | $75.55 | $75.55 |

| | | | | | |
|---|---|---|---|---|---|
| | bidding! | | | | |
| 736 | Dell Latitude laptop computer with core i7 and Windows 7 This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 9245 | $160.00 | $160.00 | $160.00 |
| 737 | Dell latitude E6410 laptop computer with docking station This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 16645 | $45.00 | $45.00 | $45.00 |
| 738 | Dell 1355 CNW printer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $61.50 | $61.50 | $61.50 |
| 739 | Office furniture including return desk round table, metal two drawer lateral filing cabinet, three side chairs and an office chair with dry erase board This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1374 | $35.00 | $35.00 | $35.00 |
| 740 | Entire contents of office including office desk, conference table, two metal lateral file cabinets, wouldn't bookcase, four Office chairs, Metal two drawer filing cabinet This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18339 | $27.00 | $27.00 | $27.00 |
| 741 | Entire contents of room including two wire racks with contents, two workbench with contents damage to metal to door cabinets with contents This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $376.00 | $376.00 | $376.00 |
| 742 | Entire contents of office including office desk set with round table, two door cabinet, white board catnip, four drawer lateral file cabinet and four side chairs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 3934 | $22.10 | $22.10 | $22.10 |
| 743 | Entire contents of room including return desk, bookshelf This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 2459 | $10.00 | $10.00 | $10.00 |
| | Entire contents of office including cubicle office furniture bookshelves, metal office desk, three dry erase boards This item is | | | | |

| 744 | subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1559 | $22.00 | $22.00 | $22.00 |
|---|---|---|---|---|---|
| 745 | Four CPU towers five computer monitors, keyboards and mouse This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $385.00 | $385.00 | $385.00 |
| 746 | Dell 2150 CDN printer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $35.00 | $35.00 | $35.00 |
| 747 | Dell 1355 CNW printer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 596 | $30.00 | $30.00 | $30.00 |
| 748 | Canon MP 510 printer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $11.00 | $11.00 | $11.00 |
| 749 | HP color laserjet 2500 L printer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 7621 | $106.00 | $106.00 | $106.00 |
| 750 | Canon imagePrograf IPF750 color plotter This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $708.00 | $708.00 | $708.00 |
| 751 | Office furniture including conference table, office desks, credenzas, file cabinets, bookcases, cubical station, office and side chairs, dry erase board This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 16899 | $90.00 | $90.00 | $90.00 |
| 752 | Lasko electric space heater This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 7621 | $17.00 | $17.00 | $17.00 |

Metal five drawer filing cabinet This item is subject to bulk bid. If lot

| | | | | | |
|---|---|---|---|---|---|
| 753 | 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18325 | $22.00 | $22.00 | $22.00 |
| 754 | Dell OptiPlex 980 computer tower with monitor, keyboard, speakers, mouse This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18333 | $175.00 | $175.00 | $175.00 |
| 755 | Staples paper shredder This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 1559 | $12.00 | $12.00 | $12.00 |
| 756 | OfficeMax paper shredder This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 9204 | $10.00 | $10.00 | $10.00 |
| 757 | Entire contents of Closet of office supplies including metal two door cabinet with contents, (2) wooden bookcase with contents This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 5264 | $35.00 | $35.00 | $35.00 |
| 758 | Wooden return desk set with lateral file cabinet, office chair and two side chairs This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 18318 | $100.00 | $100.00 | $100.00 |
| 759 | Testo 350 XL Flue gas analyzer This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $425.01 | $425.01 | $425.01 |
| 760 | Horiba automotive emission analyzer (no power cords or analyzer cords or hoses) This item is subject to bulk bid. If lot 483 sells for more than the sum of lots 484 - 760 the bulk bidder will win this lot and all the others. HOWEVER, the bulk bidder will bid first and WILL NOT be able to increase his bid at the end of the auction. At the request of multiple bidders participating on both auctions today we are going to the the payment and loadout at Clear Energy on Monday and Tuesday. Loadout at American Auction will remaintomorrow and Friday. We hope this helps with your loadout plans. Thank you for bidding! | 14761 | $325.00 | $325.00 | $325.00 |

Total Lots: 275                                                      Total: | $81,976.02 |

| Summary | |
|---|---|
| Auction Gross | $81,976.02 |
| Commissions | ($0.00) |
| Expenses | ($0.00) |
| | $0.00 |

| Auction Net | $81,976.02 |
| Total Paid | $0.00 |
| Balance Due | $81,976.02 |

Exhibit "2"

**Exhibit "2"**

| Country Patent Application No. | Status | Filing Date | Publication Date |
|---|---|---|---|
| United States 12/503,066 | Published | July 14, 2009 | March 25, 2010 |
| International PCT/US2009/067770 | Published | December 11, 2009 | July 8, 2010 |